**Exhibit B**

Loss Analysis
The Lothian Pension Fund

Class Period: 2/2/2007-11/20/2007

| Entity | Fund Name | Security | Transaction Type | Trade date | Shares | Base Price Per Share (SEK) | Cost/Proceeds (SEK) | 90-day value of purchased/sold shares | FIFO | LIFO |
|---|---|---|---|---|---|---|---|---|---|---|
| Lothian Fund | LPFE | Ericsson LM B Shares | Opening Balance | 2-Feb-07 | 0 | | | | | |
| Lothian Fund | LPFE | Ericsson LM B Shares | Purchase | 3-Apr-07 | 21,000 | 25.74995 | (540,748.95) | 325,080.00 | | |
| Lothian Fund | LPFE | Ericsson LM B Shares | Purchase | 4-Apr-07 | 63,000 | 25.7722 | (1,623,648.60) | 975,240.00 | | |
| Lothian Fund | LPFE | Ericsson LM B Shares | Purchase | 5-Apr-07 | 27,722 | 25.89161 | (717,767.21) | 429,136.56 | | |
| Lothian Fund | LPFE | Ericsson LM B Shares | Purchase | 12-Apr-07 | 159,986 | 25.94457 | (4,150,767.98) | 2,476,583.28 | | |
| Lothian Fund | LPFE | Ericsson LM B Shares | Purchase | 20-Apr-07 | 34,288 | 26.35903 | (903,798.42) | 530,778.24 | | |
| Lothian Fund | LPFE | Ericsson LM B Shares | Purchase | 23-Apr-07 | 916,393 | 25.91458 | (23,747,939.71) | 14,185,763.64 | | |
| Lothian Fund | LPFE | Ericsson LM B Shares | Purchase | 27-Apr-07 | 99,434 | 25.56121 | (2,541,653.36) | 1,539,238.32 | | |
| Lothian Fund | LPFE | Ericsson LM B Shares | Purchase | 30-Apr-07 | 191,331 | 25.88487 | (4,952,578.06) | 2,961,803.88 | | |
| Lothian Fund | LPFE | Ericsson LM B Shares | Purchase | 2-May-07 | 173,484 | 25.9859 | (4,508,137.88) | 2,685,532.32 | | |
| Lothian Fund | LPFE | Ericsson LM B Shares | Purchase | 22-Oct-07 | 69,556 | 18.4207 | (1,281,270.21) | 1,076,726.88 | | |
| Lothian Fund | LPFE | Ericsson LM B Shares | Ending Balance | 20-Nov-07 | 1,756,194 | | | | (17,782,427.25) | (17,782,427.25) |
| | | | | | | | | | | |
| Lothian Fund | LPFG | Ericsson LM B Shares | Opening Balance | 2-Feb-07 | 1,066,426 | | | | | |
| Lothian Fund | LPFG | Ericsson LM B Shares | Purchase | 27-Mar-07 | 78,900 | 25.8 | (2,035,620.00) | 1,221,372.00 | | |
| Lothian Fund | LPFG | Ericsson LM B Shares | Purchase | 16-Oct-07 | 261,000 | 20.25 | (5,285,250.00) | 4,040,280.00 | | |
| Lothian Fund | LPFG | Ericsson LM B Shares | Ending Balance | 20-Nov-07 | 1,406,326 | | | | (2,059,218.00) | (2,059,218.00) |
| | | | | | | | | | | |
| Lothian Fund | LPFW | Ericsson LM B Shares | Opening Balance | 2-Feb-07 | 0 | | | | | |
| Lothian Fund | LPFW | Ericsson LM B Shares | Purchase | 18-Sep-07 | 422,000 | 26.26 | (11,081,720.00) | 6,532,560.00 | | |
| Lothian Fund | LPFW | Ericsson LM B Shares | Purchase | 19-Sep-07 | 306,000 | 26.8888 | (8,227,972.80) | 4,736,880.00 | | |
| Lothian Fund | LPFW | Ericsson LM B Shares | Purchase | 19-Sep-07 | 432,000 | 26.8888 | (11,615,961.60) | 6,687,360.00 | | |
| Lothian Fund | LPFW | Ericsson LM B Shares | Purchase | 1-Oct-07 | 165,000 | 25.6773 | (4,236,754.50) | 2,554,200.00 | | |
| Lothian Fund | LPFW | Ericsson LM B Shares | Purchase | 3-Oct-07 | 36,000 | 26.2844 | (946,238.40) | 557,280.00 | | |
| Lothian Fund | LPFW | Ericsson LM B Shares | Purchase | 4-Oct-07 | 127,000 | 26.304 | (3,340,608.00) | 1,965,960.00 | | |
| Lothian Fund | LPFW | Ericsson LM B Shares | Sale | 16-Oct-07 | -439,000 | 19.84 | 8,709,760.00 | (6,795,720.00) | | |
| Lothian Fund | LPFW | Ericsson LM B Shares | Purchase | 8-Nov-07 | 226,000 | 18.8285 | (4,255,241.00) | 3,498,480.00 | | |
| Lothian Fund | LPFW | Ericsson LM B Shares | Purchase | 13-Nov-07 | 227,000 | 18.6385 | (4,230,939.50) | 3,513,960.00 | | |
| Lothian Fund | LPFW | Ericsson LM B Shares | Purchase | 16-Nov-07 | 231,000 | 18.2725 | (4,220,947.50) | 3,575,880.00 | | |
| Lothian Fund | LPFW | Ericsson LM B Shares | Purchase | 20-Nov-07 | 58,000 | 18.154 | (1,052,932.00) | 897,840.00 | | |

| Lothian Fund | LPFW | Ericsson LM B Shares | Purchase | 20-Nov-07 | 121,000 | 18.2811 | (2,212,013.10) | 1,873,080.00 | | |
| **Lothian Fund** | **LPFW** | **Ericsson LM B Shares** | **Ending Balance** | **20-Nov-07** | **1,912,000** | | | | **(17,113,808.40)** | **(17,113,808.40)** |

|  |  |  |
|---|---|---|
| **SEK** | **(36,955,453.65)** | **(36,955,453.65)** |
| SEK to USD - 12/27/07 | 0.154495 | 0.154495 |
| **Total Loss (USD):** | **($5,709,432.81)** | **($5,709,432.81)** |

Loss Analysis
Fortis Investment Management N.V./S.A.

Class Period: 2/2/2007-11/20/2007

| Entity | Fund | Security | Transaction Type | Trade date | Shares | Base Price Per Share (SEK) | Cost/Proceeds (USD) | 90-day value of purchased/sold shares (USD) | FIFO | LIFO |
|--------|------|----------|------------------|------------|--------|------|------|------|------|------|
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Opening Balance | 2-Feb-07 | 468,255 | | | | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Sale | 6-Feb-07 | -19034 | 26.5 | 55,071.05 | (46,012.98) | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Sale | 20-Feb-07 | -124694 | 25.77 | 345,995.13 | (301,436.52) | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Sale | 6-Mar-07 | -131871 | 24.55 | 348,538.65 | (318,786.27) | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Sale | 6-Mar-07 | -69246 | 24.55 | 183,019.06 | (167,395.97) | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Sale | 28-Jun-07 | -16541 | 27.6 | 49,323.69 | (39,986.38) | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Sale | 16-Aug-07 | -29944 | 24.22 | 77,048.16 | (72,386.93) | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Sale | 13-Sep-07 | -13661 | 26.42 | 38,876.76 | (33,024.24) | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Sale | 1-Oct-07 | -28042 | 25.68 | 78,259.63 | (67,789.01) | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Sale | 16-Oct-07 | -35222 | 19.71 | 75,727.30 | (85,146.02) | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Purchase | 18-Apr-07 | 7000 | 26.55 | (20,225.47) | 16,921.87 | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Purchase | 27-Jul-07 | 183426 | 25.61 | (512,176.58) | 443,415.85 | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Purchase | 3-Aug-07 | 85173 | 26.13 | (241,982.95) | 205,898.06 | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Sale | 16-Oct-07 | -105205 | 19.71 | 226,190.75 | (254,323.62) | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Sale | 12-Nov-07 | -94463 | 18.32 | 185,665.37 | (228,355.80) | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Sale | 16-Nov-07 | -75931 | 18.4 | 150,430.30 | (183,556.36) | | |
| Fortis | FASR ACP EUROPA | Ericsson LM B Shares | Ending Balance | 20-Nov-07 | 0 | | | | (212,098.58) | (24,780.17) |

| Entity | Fund | Security | Transaction Type | Trade date | Shares | Base Price Per Share (SEK) | Cost/Proceeds (SEK) | 90-day value of purchased/sold shares (SEK) | FIFO | LIFO |
|--------|------|----------|------------------|------------|--------|------|------|------|------|------|
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Opening Balance | 2-Feb-07 | 949,572 | | | | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 12-Feb-07 | -7030 | 25.35 | 178,210.50 | (108,824.40) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 19-Feb-07 | -60361 | 25.95 | 1,566,367.95 | (934,388.28) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 26-Feb-07 | -8316 | 26.15 | 217,463.40 | (128,731.68) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 8-Mar-07 | -7577 | 24.45 | 185,257.65 | (117,291.96) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 20-Mar-07 | -8,734 | 25.35 | 221,406.90 | (135,202.32) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 10-Apr-07 | -8,077 | 25.85 | 208,790.45 | (125,031.96) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 18-Apr-07 | -7,907 | 26.55 | 209,930.85 | (122,400.36) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 25-Apr-07 | -8,449 | 26.4 | 223,053.60 | (130,790.52) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 26-Apr-07 | -340,259 | 26.3895 | 8,979,264.88 | (5,267,209.32) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 26-Apr-07 | -4,094 | 26.3895 | 108,038.61 | (63,375.12) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 9-May-07 | -3,596 | 25.8993 | 93,133.88 | (55,666.08) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 18-May-07 | -5,308 | 26 | 138,008.00 | (82,167.84) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 31-May-07 | -4,628 | 26.4 | 122,179.20 | (71,641.44) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 27-Jun-07 | -3,430 | 27.2 | 93,296.00 | (53,096.40) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 4-Sep-07 | -7,832 | 25.46 | 199,402.72 | (121,239.36) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 11-Sep-07 | -42,053 | 25.58 | 1,075,715.74 | (650,980.44) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 19-Sep-07 | -10,088 | 26.92 | 271,568.96 | (156,162.24) | | |

| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 8-Oct-07 | -29,944 | 26.42 | 791,120.48 | (463,533.12) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 16-Oct-07 | -50,298 | 19.7136 | 991,554.65 | (778,613.04) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 19-Oct-07 | -206,187 | 18.878 | 3,892,398.19 | (3,191,774.76) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 8-Nov-07 | -13,259 | 18.84 | 249,799.56 | (205,249.32) | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 2-Aug-07 | 433393 | 25.83977 | (11,198,775.87) | 6,708,923.64 | | |
| Fortis | FBF TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 12-Sep-07 | 23317 | 25.7592 | (600,627.27) | 360,947.16 | | |
| **Fortis** | **FBF TECHNOLOGY EUROPE** | **Ericsson LM B Shares** | **Ending Balance** | **20-Nov-07** | **568,855** | | | **(4,729,532.34)** | **190,343.04** | |

| Entity | Fund | Security | Transaction Type | Trade date | Shares | Base Price Per Share (SEK) | Cost/Proceeds (SEK) | 90-day value of purchased/sold shares (SEK) | FIFO | LIFO |
|---|---|---|---|---|---|---|---|---|---|---|
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Opening Balance | 2-Feb-07 | 1,230,844 | | | | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 19-Feb-07 | -106010 | 25.95 | 2,750,959.50 | (1,641,034.80) | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 1-Mar-07 | -62549 | 24.1 | 1,507,430.90 | (968,258.52) | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 20-Mar-07 | -6479 | 25.35 | 164,242.65 | (100,294.92) | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 26-Apr-07 | -464458 | 26.3895 | 12,256,814.39 | (7,189,809.84) | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 22-May-07 | -118933 | 26.1 | 3,104,151.30 | (1,841,082.84) | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 5-Jun-07 | -11103 | 26.60001 | 295,339.92 | (171,874.44) | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 11-Sep-07 | -56439 | 25.58 | 1,443,709.62 | (873,675.72) | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 19-Sep-07 | -11428 | 26.92 | 307,641.76 | (176,905.44) | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 8-Oct-07 | -16798 | 26.42 | 443,803.16 | (260,033.04) | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 16-Oct-07 | -93970 | 19.7136 | 1,852,486.99 | (1,454,655.60) | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 19-Oct-07 | -282677 | 18.878 | 5,336,376.41 | (4,375,839.96) | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 12-Feb-07 | 21959 | 25.35 | (556,660.65) | 339,925.32 | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 26-Feb-07 | 10849 | 26.15 | (283,701.35) | 167,942.52 | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 11-Apr-07 | 29417 | 26.65 | (783,963.05) | 455,375.16 | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 9-May-07 | 13054 | 25.89931 | (338,089.54) | 202,075.92 | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 18-May-07 | 13285 | 26 | (345,410.00) | 205,651.80 | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 31-May-07 | 2619 | 26.4 | (69,141.60) | 40,542.12 | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 9-Jul-07 | 26546 | 28.16 | (747,535.36) | 410,932.08 | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 25-Jul-07 | 173811 | 25.86882 | (4,496,284.95) | 2,690,594.28 | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 2-Aug-07 | 659200 | 25.83977 | (17,033,577.04) | 10,204,416.00 | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 24-Aug-07 | 243229 | 25.13642 | (6,113,906.30) | 3,765,184.92 | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 29-Aug-07 | 36092 | 24.46 | (882,810.32) | 558,704.16 | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 12-Sep-07 | 38923 | 25.7592 | (1,002,625.34) | 602,528.04 | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 19-Oct-07 | -119078 | 18.878 | 2,247,954.48 | (1,843,327.44) | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 23-Oct-07 | -80741 | 19.02 | 1,535,693.82 | (1,249,870.68) | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Purchase | 7-Nov-07 | 170961 | 18.962 | (3,241,762.48) | 2,646,476.28 | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 8-Nov-07 | -9282 | 18.84 | 174,872.88 | (143,685.36) | | |
| Fortis | FLF EQ TECHNOLOGY EUROPE | Ericsson LM B Shares | Sale | 8-Nov-07 | -5233 | 18.84 | 98,589.72 | (81,006.84) | | |
| **Fortis** | **FLF EQ TECHNOLOGY EUROPE** | **Ericsson LM B Shares** | **Ending Balance** | **20-Nov-07** | **1,225,611** | | | | **(12,865,898.81)** | **(2,473,990.20)** |

SEK to USD as of 12/27/07     0.154495     0.154495

**Total Loss (USD):**     (2,930,504.71)     (377,592.24)

Loss Analysis
Deka Investment GmbH

Class Period: 2/2/07 - 11/20/2007

| Entity Name | Fund Name | Security ID | Transaction Type | Trade date | Shares | Base Price Per Share (SEK) | COST / PROCEEDS (SEK) | 90-day value of purchased/ sold shares | FIFO | LIFO |
|---|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | A-SAAR-MOSEL-AKTIEN-FONDS | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 110,000 | | | | | |
| Deka Investment GmbH | A-SAAR-MOSEL-AKTIEN-FONDS | ERICSSON B -FR- | Sale | 20-Apr-07 | (110,000) | 26.2500 | 2,887,500.00 | (1,703,258.33) | | |
| Deka Investment GmbH | A-SAAR-MOSEL-AKTIEN-FONDS | ERICSSON B -FR- | Purchase | 16-Feb-07 | 220,000 | 25.7000 | (5,654,000.00) | 3,406,516.67 | | |
| Deka Investment GmbH | A-SAAR-MOSEL-AKTIEN-FONDS | ERICSSON B -FR- | Sale | 20-Apr-07 | (140,000) | 26.2500 | 3,675,000.00 | (2,167,783.33) | | |
| Deka Investment GmbH | A-SAAR-MOSEL-AKTIEN-FONDS | ERICSSON B -FR- | Purchase | 9-Jul-07 | 80,000 | 28.1600 | (2,252,800.00) | 1,238,733.33 | | |
| Deka Investment GmbH | A-SAAR-MOSEL-AKTIEN-FONDS | ERICSSON B -FR- | Purchase | 19-Sep-07 | 100,000 | 26.9400 | (2,694,000.00) | 1,548,416.67 | | |
| Deka Investment GmbH | A-SAAR-MOSEL-AKTIEN-FONDS | ERICSSON B -FR- | Purchase | 20-Sep-07 | 50,000 | 26.0900 | (1,304,500.00) | 774,208.33 | | |
| Deka Investment GmbH | A-SAAR-MOSEL-AKTIEN-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 310,000 | | | | (3,430,208.33) | (2,245,966.67) |
| | | | | | | | | | | |
| Deka Investment GmbH | DEKA-EUROPASELECT | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 2,500,000 | | | | | |
| Deka Investment GmbH | DEKA-EUROPASELECT | ERICSSON B -FR- | Sale | 2-Feb-07 | (1,000,000) | 25.8000 | 25,800,000.00 | (15,484,166.67) | | |
| Deka Investment GmbH | DEKA-EUROPASELECT | ERICSSON B -FR- | Sale | 2-Feb-07 | (500,000) | 25.7000 | 12,850,000.00 | (7,742,083.33) | | |
| Deka Investment GmbH | DEKA-EUROPASELECT | ERICSSON B -FR- | Sale | 20-Jul-07 | (1,000,000) | 26.8550 | 26,855,000.00 | (15,484,166.67) | | |
| Deka Investment GmbH | DEKA-EUROPASELECT | ERICSSON B -FR- | Purchase | 26-Jun-07 | 1,700,000 | 27.1980 | (46,236,600.00) | 26,323,083.33 | | |
| Deka Investment GmbH | DEKA-EUROPASELECT | ERICSSON B -FR- | Sale | 24-Jul-07 | (700,000) | 25.9600 | 18,172,000.00 | (10,838,916.67) | | |
| Deka Investment GmbH | DEKA-EUROPASELECT | ERICSSON B -FR- | Sale | 1-Aug-07 | (250,000) | 25.0600 | 6,265,000.00 | (3,871,041.67) | | |
| Deka Investment GmbH | DEKA-EUROPASELECT | ERICSSON B -FR- | Purchase | 21-Sep-07 | 2,000,000 | 25.8400 | (51,680,000.00) | 30,968,333.33 | | |
| Deka Investment GmbH | DEKA-EUROPASELECT | ERICSSON B -FR- | Sale | 17-Oct-07 | (250,000) | 19.9500 | 4,987,500.00 | (3,871,041.67) | | |
| Deka Investment GmbH | DEKA-EUROPASELECT | ERICSSON B -FR- | Sale | 17-Oct-07 | (1,500,000) | 19.9500 | 29,925,000.00 | (23,226,250.00) | | |
| Deka Investment GmbH | DEKA-EUROPASELECT | ERICSSON B -FR- | Sale | 18-Oct-07 | (1,000,000) | 19.1096 | 19,109,600.00 | (15,484,166.67) | | |
| Deka Investment GmbH | DEKA-EUROPASELECT | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 0 | | | | (19,457,500.00) | (2,987,100.00) |
| | | | | | | | | | | |
| Deka Investment GmbH | DDDD-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | 0 | | | | | |
| Deka Investment GmbH | DDDD-FONDS | ERICSSON B -FR- | Purchase | 19-Sep-07 | 500,000 | 26.9529 | (13,476,450.00) | 7,742,083.33 | | |
| Deka Investment GmbH | DDDD-FONDS | ERICSSON B -FR- | Purchase | 20-Sep-07 | 250,000 | 26.0743 | (6,518,575.00) | 3,871,041.67 | | |
| Deka Investment GmbH | DDDD-FONDS | ERICSSON B -FR- | Purchase | 1-Oct-07 | 50,000 | 25.7000 | (1,285,000.00) | 774,208.33 | | |
| Deka Investment GmbH | DDDD-FONDS | ERICSSON B -FR- | Purchase | 16-Oct-07 | 300,000 | 19.6000 | (5,880,000.00) | 4,645,250.00 | | |
| Deka Investment GmbH | DDDD-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 1,100,000 | | | | (10,127,441.67) | (10,127,441.67) |
| | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | VDI-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | VDI-FONDS | ERICSSON B -FR- | Purchase | 2-Apr-07 | 60,000 | 25.4500 | (1,527,000.00) | 929,050.00 | | |
| Deka Investment GmbH | VDI-FONDS | ERICSSON B -FR- | Sale | 14-Aug-07 | (60,000) | 25.0400 | 1,502,400.00 | (929,050.00) | | |
| Deka Investment GmbH | VDI-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | | | | | (24,600.00) | (24,600.00) |
| | | | | | | | | | | |
| Deka Investment GmbH | PRODEKA | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | PRODEKA | ERICSSON B -FR- | Purchase | 16-Apr-07 | 3,000,000 | 26.6323 | (79,896,900.00) | 46,452,500.00 | | |
| Deka Investment GmbH | PRODEKA | ERICSSON B -FR- | Sale | 18-Jul-07 | (1,000,000) | 27.4200 | 27,420,000.00 | (15,484,166.67) | | |
| Deka Investment GmbH | PRODEKA | ERICSSON B -FR- | Sale | 8-Nov-07 | (1,000,000) | 18.7600 | 18,760,000.00 | (15,484,166.67) | | |
| Deka Investment GmbH | PRODEKA | ERICSSON B -FR- | Sale | 20-Nov-07 | (1,000,000) | 18.0997 | 18,099,700.00 | (15,484,166.67) | | |
| Deka Investment GmbH | PRODEKA | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | | | | | (15,617,200.00) | (15,617,200.00) |
| | | | | | | | | | | |
| Deka Investment GmbH | SVK-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | 416,000 | | | | | |
| Deka Investment GmbH | SVK-FONDS | ERICSSON B -FR- | Sale | 2-Aug-07 | (194,000) | 25.8406 | 5,013,076.40 | (3,003,928.33) | | |
| Deka Investment GmbH | SVK-FONDS | ERICSSON B -FR- | Sale | 2-Aug-07 | (3,000) | 25.8406 | 77,521.80 | (46,452.50) | | |
| Deka Investment GmbH | SVK-FONDS | ERICSSON B -FR- | Sale | 6-Nov-07 | (104,000) | 19.3932 | 2,016,896.96 | (1,610,353.33) | | |
| Deka Investment GmbH | SVK-FONDS | ERICSSON B -FR- | Purchase | 7-Feb-07 | 81,000 | 25.8603 | (2,094,687.54) | 1,254,217.50 | | |
| Deka Investment GmbH | SVK-FONDS | ERICSSON B -FR- | Purchase | 7-Jun-07 | 36,000 | 26.3591 | (948,929.00) | 557,430.00 | | |
| Deka Investment GmbH | SVK-FONDS | ERICSSON B -FR- | Purchase | 5-Sep-07 | 77,000 | 25.5062 | (1,963,977.25) | 1,192,280.83 | | |
| Deka Investment GmbH | SVK-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 309,000 | | | | (2,003,665.46) | 5,482.61 |
| | | | | | | | | | | |
| Deka Investment GmbH | A-KLB-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | 50,000 | | | | | |
| Deka Investment GmbH | A-KLB-FONDS | ERICSSON B -FR- | Purchase | 16-Oct-07 | 50,000 | 19.1600 | (958,000.00) | 774,208.33 | | |
| Deka Investment GmbH | A-KLB-FONDS | ERICSSON B -FR- | Sale | 17-Oct-07 | (50,000) | 19.9600 | 998,000.00 | (774,208.33) | | |
| Deka Investment GmbH | A-KLB-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 50,000 | | | | (183,791.67) | 40,000.00 |
| | | | | | | | | | | |
| Deka Investment GmbH | A-SGSCH-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | A-SGSCH-FONDS | ERICSSON B -FR- | Purchase | 10-Jul-07 | 50,000 | 28.5200 | (1,426,000.00) | 774,208.33 | | |
| Deka Investment GmbH | A-SGSCH-FONDS | ERICSSON B -FR- | Sale | 13-Sep-07 | (50,000) | 25.9400 | 1,297,000.00 | (774,208.33) | | |
| Deka Investment GmbH | A-SGSCH-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | | | | | (129,000.00) | (129,000.00) |
| | | | | | | | | | | |
| Deka Investment GmbH | SSH-FONDS | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 393,000 | | | | | |
| Deka Investment GmbH | SSH-FONDS | ERICSSON B -FR- | Purchase | 6-Mar-07 | 43,000 | 24.6492 | (1,059,915.60) | 665,819.17 | | |
| Deka Investment GmbH | SSH-FONDS | ERICSSON B -FR- | Sale | 5-Jul-07 | (87,000) | 27.8340 | 2,421,558.00 | (1,347,122.50) | | |
| Deka Investment GmbH | SSH-FONDS | ERICSSON B -FR- | Sale | 5-Jul-07 | (15,000) | 27.8340 | 417,510.00 | (232,262.50) | | |
| Deka Investment GmbH | SSH-FONDS | ERICSSON B -FR- | Purchase | 3-Aug-07 | 44,000 | 26.1100 | (1,148,840.00) | 681,303.33 | | |
| Deka Investment GmbH | SSH-FONDS | ERICSSON B -FR- | Sale | 6-Nov-07 | (75,000) | 19.4010 | 1,455,075.00 | (1,161,312.50) | | |
| Deka Investment GmbH | SSH-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 303,000 | | | | (861,633.10) | 212,802.40 |
| | | | | | | | | | | |
| Deka Investment GmbH | A-Deutsche Weinstraße-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | A-Deutsche Weinstraße-FONDS | ERICSSON B -FR- | Purchase | 9-Mar-07 | 100,000 | 24.5500 | (2,455,000.00) | 1,548,416.67 | | |
| Deka Investment GmbH | A-Deutsche Weinstraße-FONDS | ERICSSON B -FR- | Sale | 23-Apr-07 | (100,000) | 25.8500 | 2,585,000.00 | (1,548,416.67) | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | A-Deutsche Weinstraße-FONDS | ERICSSON B -FR- | Purchase | 19-Sep-07 | 100,000 | 26.9400 | (2,694,000.00) | 1,548,416.67 | | |
| Deka Investment GmbH | A-Deutsche Weinstraße-FONDS | ERICSSON B -FR- | Purchase | 20-Sep-07 | 50,000 | 26.0900 | (1,304,500.00) | 774,208.33 | | |
| Deka Investment GmbH | A-Deutsche Weinstraße-FONDS | ERICSSON B -FR- | Purchase | 1-Oct-07 | 20,000 | 25.7200 | (514,400.00) | 309,683.33 | | |
| Deka Investment GmbH | A-Deutsche Weinstraße-FONDS | ERICSSON B -FR- | Purchase | 16-Oct-07 | 50,000 | 19.6000 | (980,000.00) | 774,208.33 | | |
| Deka Investment GmbH | A-Deutsche Weinstraße-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 220,000 | | | | (1,956,383.33) | (1,956,383.33) |
| | | | | | | | | | | |
| Deka Investment GmbH | A-GK-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | A-GK-FONDS | ERICSSON B -FR- | Purchase | 16-Feb-07 | 120,000 | 25.7000 | (3,084,000.00) | 1,858,100.00 | | |
| Deka Investment GmbH | A-GK-FONDS | ERICSSON B -FR- | Sale | 20-Apr-07 | (120,000) | 26.2000 | 3,144,000.00 | (1,858,100.00) | | |
| Deka Investment GmbH | A-GK-FONDS | ERICSSON B -FR- | Purchase | 19-Sep-07 | 100,000 | 26.9400 | (2,694,000.00) | 1,548,416.67 | | |
| Deka Investment GmbH | A-GK-FONDS | ERICSSON B -FR- | Purchase | 20-Sep-07 | 50,000 | 26.0900 | (1,304,500.00) | 774,208.33 | | |
| Deka Investment GmbH | A-GK-FONDS | ERICSSON B -FR- | Purchase | 16-Oct-07 | 45,000 | 19.6000 | (882,000.00) | 696,787.50 | | |
| Deka Investment GmbH | A-GK-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 195,000 | | | | (1,801,087.50) | (1,801,087.50) |
| | | | | | | | | | | |
| Deka Investment GmbH | A-S-Rhein-Westerwald-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | A-S-Rhein-Westerwald-FONDS | ERICSSON B -FR- | Purchase | 16-Feb-07 | 65,000 | 25.7000 | (1,670,500.00) | 1,006,470.83 | | |
| Deka Investment GmbH | A-S-Rhein-Westerwald-FONDS | ERICSSON B -FR- | Sale | 20-Apr-07 | (65,000) | 26.2500 | 1,706,250.00 | (1,006,470.83) | | |
| Deka Investment GmbH | A-S-Rhein-Westerwald-FONDS | ERICSSON B -FR- | Purchase | 19-Sep-07 | 60,000 | 26.9400 | (1,616,400.00) | 929,050.00 | | |
| Deka Investment GmbH | A-S-Rhein-Westerwald-FONDS | ERICSSON B -FR- | Purchase | 20-Sep-07 | 30,000 | 26.0900 | (782,700.00) | 464,525.00 | | |
| Deka Investment GmbH | A-S-Rhein-Westerwald-FONDS | ERICSSON B -FR- | Purchase | 1-Oct-07 | 30,000 | 25.7200 | (771,600.00) | 464,525.00 | | |
| Deka Investment GmbH | A-S-Rhein-Westerwald-FONDS | ERICSSON B -FR- | Purchase | 16-Oct-07 | 40,000 | 19.6000 | (784,000.00) | 619,366.67 | | |
| Deka Investment GmbH | A-S-Rhein-Westerwald-FONDS | ERICSSON B -FR- | Sale | 18-Oct-07 | (80,000) | 19.2600 | 1,540,800.00 | (1,238,733.33) | | |
| Deka Investment GmbH | A-S-Rhein-Westerwald-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 80,000 | | | | (1,139,416.67) | (1,139,416.67) |
| | | | | | | | | | | |
| Deka Investment GmbH | A-MOL-FONDS | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 103,000 | | | | | |
| Deka Investment GmbH | A-MOL-FONDS | ERICSSON B -FR- | Purchase | 6-Mar-07 | 22,000 | 24.6492 | (542,282.40) | 340,651.67 | | |
| Deka Investment GmbH | A-MOL-FONDS | ERICSSON B -FR- | Sale | 7-Jun-07 | (10,000) | 26.3486 | 263,486.00 | (154,841.67) | | |
| Deka Investment GmbH | A-MOL-FONDS | ERICSSON B -FR- | Sale | 5-Jul-07 | (17,000) | 27.8340 | 473,178.00 | (263,230.83) | | |
| Deka Investment GmbH | A-MOL-FONDS | ERICSSON B -FR- | Sale | 2-Aug-07 | (13,000) | 25.8406 | 335,927.80 | (201,294.17) | | |
| Deka Investment GmbH | A-MOL-FONDS | ERICSSON B -FR- | Purchase | 5-Sep-07 | 35,000 | 25.4960 | (892,360.00) | 541,945.83 | | |
| Deka Investment GmbH | A-MOL-FONDS | ERICSSON B -FR- | Sale | 6-Nov-07 | (17,000) | 19.4010 | 329,817.00 | (263,230.83) | | |
| Deka Investment GmbH | A-MOL-FONDS | ERICSSON B -FR- | Sale | 6-Nov-07 | (25,000) | 19.4010 | 485,025.00 | (387,104.17) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | A-MOL-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 78,000 | | | | (552,044.90) | (32,233.60) |
| | | | | | | | | | |
| Deka Investment GmbH | A-SFÜ-WELTDIM-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | A-SFÜ-WELTDIM-FONDS | ERICSSON B -FR- | Purchase | 2-Apr-07 | 75,000 | 25.4500 | (1,908,750.00) | 1,161,312.50 | | |
| Deka Investment GmbH | A-SFÜ-WELTDIM-FONDS | ERICSSON B -FR- | Sale | 14-Aug-07 | (75,000) | 25.0400 | 1,878,000.00 | (1,161,312.50) | | |
| Deka Investment GmbH | A-SFÜ-WELTDIM-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | | | | | (30,750.00) | (30,750.00) |
| | | | | | | | | | |
| Deka Investment GmbH | LKKB-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | LKKB-FONDS | ERICSSON B -FR- | Purchase | 19-Sep-07 | 30,000 | 26.9400 | (808,200.00) | 464,525.00 | | |
| Deka Investment GmbH | LKKB-FONDS | ERICSSON B -FR- | Purchase | 20-Sep-07 | 15,000 | 26.1000 | (391,500.00) | 232,262.50 | | |
| Deka Investment GmbH | LKKB-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 45,000 | | | | (502,912.50) | (502,912.50) |
| | | | | | | | | | |
| Deka Investment GmbH | VRS-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | VRS-FONDS | ERICSSON B -FR- | Purchase | 16-Feb-07 | 125,000 | 25.7000 | (3,212,500.00) | 1,935,520.83 | | |
| Deka Investment GmbH | VRS-FONDS | ERICSSON B -FR- | Sale | 20-Apr-07 | (125,000) | 26.2500 | 3,281,250.00 | (1,935,520.83) | | |
| Deka Investment GmbH | VRS-FONDS | ERICSSON B -FR- | Purchase | 19-Sep-07 | 100,000 | 26.9400 | (2,694,000.00) | 1,548,416.67 | | |
| Deka Investment GmbH | VRS-FONDS | ERICSSON B -FR- | Purchase | 20-Sep-07 | 50,000 | 26.0900 | (1,304,500.00) | 774,208.33 | | |
| Deka Investment GmbH | VRS-FONDS | ERICSSON B -FR- | Purchase | 1-Oct-07 | 30,000 | 25.7000 | (771,000.00) | 464,525.00 | | |
| Deka Investment GmbH | VRS-FONDS | ERICSSON B -FR- | Purchase | 16-Oct-07 | 60,000 | 19.6000 | (1,176,000.00) | 929,050.00 | | |
| Deka Investment GmbH | VRS-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 240,000 | | | | (2,160,550.00) | (2,160,550.00) |
| | | | | | | | | | |
| Deka Investment GmbH | A-KSKSLS-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | A-KSKSLS-FONDS | ERICSSON B -FR- | Purchase | 16-Feb-07 | 90,000 | 25.7000 | (2,313,000.00) | 1,393,575.00 | | |
| Deka Investment GmbH | A-KSKSLS-FONDS | ERICSSON B -FR- | Sale | 23-Apr-07 | (90,000) | 25.8000 | 2,322,000.00 | (1,393,575.00) | | |
| Deka Investment GmbH | A-KSKSLS-FONDS | ERICSSON B -FR- | Purchase | 19-Sep-07 | 80,000 | 26.9400 | (2,155,200.00) | 1,238,733.33 | | |
| Deka Investment GmbH | A-KSKSLS-FONDS | ERICSSON B -FR- | Purchase | 20-Sep-07 | 40,000 | 26.0900 | (1,043,600.00) | 619,366.67 | | |
| Deka Investment GmbH | A-KSKSLS-FONDS | ERICSSON B -FR- | Purchase | 1-Oct-07 | 30,000 | 25.7000 | (771,000.00) | 464,525.00 | | |
| Deka Investment GmbH | A-KSKSLS-FONDS | ERICSSON B -FR- | Purchase | 16-Oct-07 | 45,000 | 19.6000 | (882,000.00) | 696,787.50 | | |
| Deka Investment GmbH | A-KSKSLS-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 195,000 | | | | (1,823,387.50) | (1,823,387.50) |
| | | | | | | | | | |
| Deka Investment GmbH | A-SPKNK 93-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | A-SPKNK 93-FONDS | ERICSSON B -FR- | Purchase | 16-Feb-07 | 30,000 | 25.7000 | (771,000.00) | 464,525.00 | | |
| Deka Investment GmbH | A-SPKNK 93-FONDS | ERICSSON B -FR- | Sale | 23-Apr-07 | (30,000) | 25.8500 | 775,500.00 | (464,525.00) | | |
| Deka Investment GmbH | A-SPKNK 93-FONDS | ERICSSON B -FR- | Purchase | 19-Sep-07 | 30,000 | 26.9400 | (808,200.00) | 464,525.00 | | |
| Deka Investment GmbH | A-SPKNK 93-FONDS | ERICSSON B -FR- | Purchase | 20-Sep-07 | 15,000 | 26.0900 | (391,350.00) | 232,262.50 | | |
| Deka Investment GmbH | A-SPKNK 93-FONDS | ERICSSON B -FR- | Purchase | 1-Oct-07 | 15,000 | 25.7000 | (385,500.00) | 232,262.50 | | |
| Deka Investment GmbH | A-SPKNK 93-FONDS | ERICSSON B -FR- | Purchase | 16-Oct-07 | 15,000 | 19.6000 | (294,000.00) | 232,262.50 | | |
| Deka Investment GmbH | A-SPKNK 93-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 75,000 | | | | (713,237.50) | (713,237.50) |
| | | | | | | | | | |
| Deka Investment GmbH | A-SB 1-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | A-SB 1-FONDS | ERICSSON B -FR- | Purchase | 16-Feb-07 | 80,000 | 25.7000 | (2,056,000.00) | 1,238,733.33 | | |
| Deka Investment GmbH | A-SB 1-FONDS | ERICSSON B -FR- | Sale | 20-Apr-07 | (80,000) | 26.2000 | 2,096,000.00 | (1,238,733.33) | | |
| Deka Investment GmbH | A-SB 1-FONDS | ERICSSON B -FR- | Purchase | 19-Sep-07 | 50,000 | 26.9400 | (1,347,000.00) | 774,208.33 | | |
| Deka Investment GmbH | A-SB 1-FONDS | ERICSSON B -FR- | Purchase | 20-Sep-07 | 25,000 | 26.0900 | (652,250.00) | 387,104.17 | | |
| Deka Investment GmbH | A-SB 1-FONDS | ERICSSON B -FR- | Purchase | 1-Oct-07 | 25,000 | 25.7000 | (642,500.00) | 387,104.17 | | |
| Deka Investment GmbH | A-SB 1-FONDS | ERICSSON B -FR- | Purchase | 16-Oct-07 | 30,000 | 19.6000 | (588,000.00) | 464,525.00 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | A-SB 1-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 130,000 | | | | (1,176,808.33) | (1,176,808.33) |
| | | | | | | | | | | |
| Deka Investment GmbH | A-SAARPFALZ-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | A-SAARPFALZ-FONDS | ERICSSON B -FR- | Purchase | 16-Feb-07 | 50,000 | 25.7000 | (1,285,000.00) | 774,208.33 | | |
| Deka Investment GmbH | A-SAARPFALZ-FONDS | ERICSSON B -FR- | Sale | 23-Apr-07 | (50,000) | 25.8500 | 1,292,500.00 | (774,208.33) | | |
| Deka Investment GmbH | A-SAARPFALZ-FONDS | ERICSSON B -FR- | Purchase | 19-Sep-07 | 50,000 | 26.9400 | (1,347,000.00) | 774,208.33 | | |
| Deka Investment GmbH | A-SAARPFALZ-FONDS | ERICSSON B -FR- | Purchase | 20-Sep-07 | 25,000 | 26.0900 | (652,250.00) | 387,104.17 | | |
| Deka Investment GmbH | A-SAARPFALZ-FONDS | ERICSSON B -FR- | Purchase | 1-Oct-07 | 15,000 | 25.7000 | (385,500.00) | 232,262.50 | | |
| Deka Investment GmbH | A-SAARPFALZ-FONDS | ERICSSON B -FR- | Purchase | 16-Oct-07 | 25,000 | 19.6000 | (490,000.00) | 387,104.17 | | |
| Deka Investment GmbH | A-SAARPFALZ-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 115,000 | | | | (1,086,570.83) | (1,086,570.83) |
| | | | | | | | | | | |
| Deka Investment GmbH | A-WENDALINUS-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | A-WENDALINUS-FONDS | ERICSSON B -FR- | Purchase | 16-Feb-07 | 35,000 | 25.7000 | (899,500.00) | 541,945.83 | | |
| Deka Investment GmbH | A-WENDALINUS-FONDS | ERICSSON B -FR- | Sale | 23-Apr-07 | (35,000) | 25.8500 | 904,750.00 | (541,945.83) | | |
| Deka Investment GmbH | A-WENDALINUS-FONDS | ERICSSON B -FR- | Purchase | 19-Sep-07 | 30,000 | 26.9400 | (808,200.00) | 464,525.00 | | |
| Deka Investment GmbH | A-WENDALINUS-FONDS | ERICSSON B -FR- | Purchase | 20-Sep-07 | 15,000 | 26.0900 | (391,350.00) | 232,262.50 | | |
| Deka Investment GmbH | A-WENDALINUS-FONDS | ERICSSON B -FR- | Purchase | 1-Oct-07 | 15,000 | 25.7000 | (385,500.00) | 232,262.50 | | |
| Deka Investment GmbH | A-WENDALINUS-FONDS | ERICSSON B -FR- | Purchase | 16-Oct-07 | 25,000 | 19.6000 | (490,000.00) | 387,104.17 | | |
| Deka Investment GmbH | A-WENDALINUS-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 85,000 | | | | (753,645.83) | (753,645.83) |
| | | | | | | | | | | |
| Deka Investment GmbH | RGK-FONDS | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 43,000 | | | | | |
| Deka Investment GmbH | RGK-FONDS | ERICSSON B -FR- | Purchase | 6-Mar-07 | 8,000 | 24.6492 | (197,193.60) | 123,873.33 | | |
| Deka Investment GmbH | RGK-FONDS | ERICSSON B -FR- | Purchase | 4-Apr-07 | 3,000 | 25.7991 | (77,397.30) | 46,452.50 | | |
| Deka Investment GmbH | RGK-FONDS | ERICSSON B -FR- | Sale | 7-Jun-07 | (6,000) | 26.3486 | 158,091.60 | (92,905.00) | | |
| Deka Investment GmbH | RGK-FONDS | ERICSSON B -FR- | Sale | 5-Jul-07 | (5,000) | 27.8340 | 139,170.00 | (77,420.83) | | |
| Deka Investment GmbH | RGK-FONDS | ERICSSON B -FR- | Sale | 6-Nov-07 | (17,000) | 19.4010 | 329,817.00 | (263,230.83) | | |
| Deka Investment GmbH | RGK-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 26,000 | | | | (104,265.07) | 22,670.70 |
| | | | | | | | | | | |
| Deka Investment GmbH | NNF-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | NNF-FONDS | ERICSSON B -FR- | Purchase | 1-Jun-07 | 80,000 | 26.3000 | (2,104,000.00) | 1,238,733.33 | | |
| Deka Investment GmbH | NNF-FONDS | ERICSSON B -FR- | Purchase | 19-Jun-07 | 80,000 | 28.0400 | (2,243,200.00) | 1,238,733.33 | | |
| Deka Investment GmbH | NNF-FONDS | ERICSSON B -FR- | Sale | 16-Oct-07 | (160,000) | 19.7600 | 3,161,600.00 | (2,477,466.67) | | |
| Deka Investment GmbH | NNF-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | | | | | (1,185,600.00) | (1,185,600.00) |
| | | | | | | | | | | |
| Deka Investment GmbH | PK-FONDS I | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 130,000 | | | | | |
| Deka Investment GmbH | PK-FONDS I | ERICSSON B -FR- | Purchase | 1-Jun-07 | 70,000 | 26.3000 | (1,841,000.00) | 1,083,891.67 | | |
| Deka Investment GmbH | PK-FONDS I | ERICSSON B -FR- | Purchase | 19-Jun-07 | 90,000 | 28.0000 | (2,520,000.00) | 1,393,575.00 | | |
| Deka Investment GmbH | PK-FONDS I | ERICSSON B -FR- | Sale | 16-Oct-07 | (130,000) | 19.8400 | 2,579,200.00 | (2,012,941.67) | | |
| Deka Investment GmbH | PK-FONDS I | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 160,000 | | | | (1,883,533.33) | (1,317,275.00) |
| | | | | | | | | | | |
| Deka Investment GmbH | VERSORGUNGSFONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | VERSORGUNGSFONDS | ERICSSON B -FR- | Purchase | 16-Apr-07 | 500,000 | 26.6323 | (13,316,150.00) | 7,742,083.33 | | |
| Deka Investment GmbH | VERSORGUNGSFONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 500,000 | | | | (5,574,066.67) | (5,574,066.67) |
| | | | | | | | | | | |
| Deka Investment GmbH | A-WINTERTAL-FONDS | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 250,000 | | | | | |
| Deka Investment GmbH | A-WINTERTAL-FONDS | ERICSSON B -FR- | Purchase | 16-Apr-07 | 150,000 | 26.6323 | (3,994,845.00) | 2,322,625.00 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | A-WINTERTAL-FONDS | ERICSSON B -FR- | Sale | 18-Jul-07 | (100,000) | 27.4000 | 2,740,000.00 | (1,548,416.67) | |
| Deka Investment GmbH | A-WINTERTAL-FONDS | ERICSSON B -FR- | Purchase | 7-Sep-07 | 100,000 | 25.1200 | (2,512,000.00) | 1,548,416.67 | |
| Deka Investment GmbH | A-WINTERTAL-FONDS | ERICSSON B -FR- | Sale | 20-Nov-07 | (150,000) | 18.1039 | 2,715,585.00 | (2,322,625.00) | |
| Deka Investment GmbH | A-WINTERTAL-FONDS | ERICSSON B -FR- | Sale | 20-Nov-07 | (250,000) | 18.1039 | 4,525,975.00 | (3,871,041.67) | |
| Deka Investment GmbH | A-WINTERTAL-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | | | | (1,980,870.00) | (1,051,260.00) |
| | | | | | | | | | |
| Deka Investment GmbH | A-RESSAUBER-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | |
| Deka Investment GmbH | A-RESSAUBER-FONDS | ERICSSON B -FR- | Purchase | 16-Feb-07 | 25,000 | 25.7000 | (642,500.00) | 387,104.17 | |
| Deka Investment GmbH | A-RESSAUBER-FONDS | ERICSSON B -FR- | Sale | 17-Apr-07 | (25,000) | 26.5500 | 663,750.00 | (387,104.17) | |
| Deka Investment GmbH | A-RESSAUBER-FONDS | ERICSSON B -FR- | Purchase | 19-Sep-07 | 15,000 | 26.9400 | (404,100.00) | 232,262.50 | |
| Deka Investment GmbH | A-RESSAUBER-FONDS | ERICSSON B -FR- | Purchase | 20-Sep-07 | 7,500 | 26.0900 | (195,675.00) | 116,131.25 | |
| Deka Investment GmbH | A-RESSAUBER-FONDS | ERICSSON B -FR- | Purchase | 1-Oct-07 | 5,500 | 25.7200 | (141,460.00) | 85,162.92 | |
| Deka Investment GmbH | A-RESSAUBER-FONDS | ERICSSON B -FR- | Purchase | 16-Oct-07 | 12,000 | 19.6000 | (235,200.00) | 185,810.00 | |
| Deka Investment GmbH | A-RESSAUBER-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 40,000 | | | (335,818.33) | (335,818.33) |
| | | | | | | | | | |
| Deka Investment GmbH | A-WITTRING 2-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | |
| Deka Investment GmbH | A-WITTRING 2-FONDS | ERICSSON B -FR- | Purchase | 16-Feb-07 | 70,000 | 25.7000 | (1,799,000.00) | 1,083,891.67 | |
| Deka Investment GmbH | A-WITTRING 2-FONDS | ERICSSON B -FR- | Sale | 23-Apr-07 | (70,000) | 25.8500 | 1,809,500.00 | (1,083,891.67) | |
| Deka Investment GmbH | A-WITTRING 2-FONDS | ERICSSON B -FR- | Purchase | 19-Sep-07 | 50,000 | 26.9400 | (1,347,000.00) | 774,208.33 | |
| Deka Investment GmbH | A-WITTRING 2-FONDS | ERICSSON B -FR- | Purchase | 21-Sep-07 | 25,000 | 26.0900 | (652,250.00) | 387,104.17 | |
| Deka Investment GmbH | A-WITTRING 2-FONDS | ERICSSON B -FR- | Purchase | 1-Oct-07 | 20,000 | 25.7200 | (514,400.00) | 309,683.33 | |
| Deka Investment GmbH | A-WITTRING 2-FONDS | ERICSSON B -FR- | Purchase | 16-Oct-07 | 40,000 | 19.6000 | (784,000.00) | 619,366.67 | |
| Deka Investment GmbH | A-WITTRING 2-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 135,000 | | | (1,196,787.50) | (1,196,787.50) |
| | | | | | | | | | |
| Deka Investment GmbH | Naspa-Europafonds Deka | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | |
| Deka Investment GmbH | Naspa-Europafonds Deka | ERICSSON B -FR- | Purchase | 18-Jun-07 | 186,000 | 26.9010 | (5,003,586.00) | 2,880,055.00 | |
| Deka Investment GmbH | Naspa-Europafonds Deka | ERICSSON B -FR- | Sale | 13-Aug-07 | (186,000) | 25.1444 | 4,676,858.40 | (2,880,055.00) | |
| Deka Investment GmbH | Naspa-Europafonds Deka | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | | | | (326,727.60) | (326,727.60) |
| | | | | | | | | | |
| Deka Investment GmbH | A-KSK STADE-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | |
| Deka Investment GmbH | A-KSK STADE-FONDS | ERICSSON B -FR- | Purchase | 1-Jun-07 | 25,000 | 26.3000 | (657,500.00) | 387,104.17 | |
| Deka Investment GmbH | A-KSK STADE-FONDS | ERICSSON B -FR- | Purchase | 19-Jun-07 | 22,000 | 28.0000 | (616,000.00) | 340,651.67 | |
| Deka Investment GmbH | A-KSK STADE-FONDS | ERICSSON B -FR- | Sale | 16-Oct-07 | (47,000) | 19.8400 | 932,480.00 | (727,755.83) | |
| Deka Investment GmbH | A-KSK STADE-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | | | | (341,020.00) | (341,020.00) |
| | | | | | | | | | |
| Deka Investment GmbH | DIM-MAGDEBURG-FONDS | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 182,000 | | | | |
| Deka Investment GmbH | DIM-MAGDEBURG-FONDS | ERICSSON B -FR- | Purchase | 2-Aug-07 | 42,000 | 25.8700 | (1,086,540.00) | 650,335.00 | |
| Deka Investment GmbH | DIM-MAGDEBURG-FONDS | ERICSSON B -FR- | Sale | 3-Oct-07 | (33,000) | 25.9443 | 856,161.90 | (510,977.50) | |
| Deka Investment GmbH | DIM-MAGDEBURG-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 191,000 | | | (436,205.00) | (91,020.60) |
| | | | | | | | | | |
| Deka Investment GmbH | A-SZA-S PLUS-FONDS | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 112,000 | | | | |
| Deka Investment GmbH | A-SZA-S PLUS-FONDS | ERICSSON B -FR- | Sale | 15-Jun-07 | (15,000) | 26.6000 | 399,000.00 | (232,262.50) | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | A-SZA-S PLUS-FONDS | ERICSSON B -FR- | Sale | 15-Jun-07 | (44,000) | 26.6600 | 1,170,400.00 | (681,303.33) | | |
| Deka Investment GmbH | A-SZA-S PLUS-FONDS | ERICSSON B -FR- | Sale | 5-Jul-07 | (10,000) | 27.8340 | 278,340.00 | (154,841.67) | | |
| Deka Investment GmbH | A-SZA-S PLUS-FONDS | ERICSSON B -FR- | Purchase | 3-Oct-07 | 15,000 | 25.9562 | (389,343.00) | 232,262.50 | | |
| Deka Investment GmbH | A-SZA-S PLUS-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 58,000 | | | | (157,080.50) | 9,657.00 |
| | | | | | | | | | | |
| Deka Investment GmbH | A-DGZ 6-FONDS | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 219,000 | | | | | |
| Deka Investment GmbH | A-DGZ 6-FONDS | ERICSSON B -FR- | Purchase | 6-Mar-07 | 22,000 | 24.6492 | (542,282.40) | 340,651.67 | | |
| Deka Investment GmbH | A-DGZ 6-FONDS | ERICSSON B -FR- | Sale | 4-Apr-07 | (23,000) | 25.7991 | 593,379.30 | (356,135.83) | | |
| Deka Investment GmbH | A-DGZ 6-FONDS | ERICSSON B -FR- | Sale | 5-Jul-07 | (21,000) | 27.8340 | 584,514.00 | (325,167.50) | | |
| Deka Investment GmbH | A-DGZ 6-FONDS | ERICSSON B -FR- | Sale | 5-Jul-07 | (3,000) | 27.8340 | 83,502.00 | (46,452.50) | | |
| Deka Investment GmbH | A-DGZ 6-FONDS | ERICSSON B -FR- | Purchase | 2-Aug-07 | 22,000 | 25.8700 | (569,140.00) | 340,651.67 | | |
| Deka Investment GmbH | A-DGZ 6-FONDS | ERICSSON B -FR- | Sale | 3-Oct-07 | (27,000) | 25.9443 | 700,496.10 | (418,072.50) | | |
| Deka Investment GmbH | A-DGZ 6-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 189,000 | | | | (430,119.07) | 66,470.90 |
| | | | | | | | | | | |
| Deka Investment GmbH | A-SRR-FONDS | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 105,000 | | | | | |
| Deka Investment GmbH | A-SRR-FONDS | ERICSSON B -FR- | Purchase | 4-Apr-07 | 12,000 | 25.7991 | (309,589.20) | 185,810.00 | | |
| Deka Investment GmbH | A-SRR-FONDS | ERICSSON B -FR- | Sale | 7-Jun-07 | (14,000) | 26.3486 | 368,880.40 | (216,778.33) | | |
| Deka Investment GmbH | A-SRR-FONDS | ERICSSON B -FR- | Sale | 2-Aug-07 | (3,000) | 25.8406 | 77,521.80 | (46,452.50) | | |
| Deka Investment GmbH | A-SRR-FONDS | ERICSSON B -FR- | Sale | 2-Aug-07 | (12,000) | 25.8406 | 310,087.20 | (185,810.00) | | |
| Deka Investment GmbH | A-SRR-FONDS | ERICSSON B -FR- | Purchase | 5-Sep-07 | 5,000 | 25.4960 | (127,480.00) | 77,420.83 | | |
| Deka Investment GmbH | A-SRR-FONDS | ERICSSON B -FR- | Sale | 6-Nov-07 | (32,000) | 19.4010 | 620,832.00 | (495,493.33) | | |
| Deka Investment GmbH | A-SRR-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 61,000 | | | | (173,838.37) | 9,333.00 |
| | | | | | | | | | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 1,559,000 | | | | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 5-Feb-07 | (59,000) | 25.9900 | 1,528,100.00 | (913,565.83) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 12-Feb-07 | (34,000) | 25.2890 | 859,826.00 | (526,461.67) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 28-Feb-07 | (7,000) | 24.9587 | 174,710.90 | (108,389.17) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 28-Feb-07 | (29,000) | 24.9587 | 723,802.30 | (449,040.83) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 12-Mar-07 | (36,000) | 24.7389 | 890,600.40 | (557,430.00) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 19-Mar-07 | (31,000) | 25.0000 | 775,000.00 | (480,009.17) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 12-Apr-07 | (71,000) | 25.9540 | 1,842,734.00 | (1,099,375.83) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 15-May-07 | (56,000) | 25.9000 | 1,450,400.00 | (867,113.33) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 8-Jun-07 | (64,000) | 25.5040 | 1,632,256.00 | (990,986.67) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 6-Jul-07 | (17,000) | 27.9683 | 475,461.10 | (263,230.83) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 20-Jul-07 | (155,000) | 26.9600 | 4,178,800.00 | (2,400,045.83) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 24-Jul-07 | (25,000) | 25.9200 | 648,000.00 | (387,104.17) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 9-Aug-07 | (29,000) | 25.4471 | 737,965.90 | (449,040.83) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 28-Aug-07 | (33,000) | 24.7774 | 817,654.20 | (510,977.50) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 12-Sep-07 | (50,000) | 25.8600 | 1,293,000.00 | (774,208.33) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Purchase | 19-Sep-07 | 100,000 | 26.8500 | (2,685,000.00) | 1,548,416.67 | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 9-Oct-07 | (34,000) | 26.2548 | 892,663.20 | (526,461.67) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 19-Oct-07 | (70,000) | 18.9440 | 1,326,080.00 | (1,083,891.67) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 22-Oct-07 | (70,000) | 18.3400 | 1,283,800.00 | (1,083,891.67) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 26-Oct-07 | (70,000) | 18.7969 | 1,315,783.00 | (1,083,891.67) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 1-Nov-07 | (14,000) | 18.8200 | 263,480.00 | (216,778.33) | | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 7-Nov-07 | (25,000) | 18.9460 | 473,650.00 | (387,104.17) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Sale | 20-Nov-07 | (24,000) | 18.0971 | 434,330.40 | (371,620.00) | |
| Deka Investment GmbH | Deka-Technologie CF | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 656,000 | | | | (1,136,583.33) | (122,363.10) |
| | | | | | | | | | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 2,955,000 | | | | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 5-Feb-07 | (100,000) | 25.9000 | 2,590,000.00 | (1,548,416.67) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 12-Feb-07 | (57,000) | 25.2890 | 1,441,473.00 | (882,597.50) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 28-Feb-07 | (58,000) | 24.9587 | 1,447,604.60 | (898,081.67) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 28-Feb-07 | (20,000) | 24.9587 | 499,174.00 | (309,683.33) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 12-Mar-07 | (68,000) | 24.7389 | 1,682,245.20 | (1,052,923.33) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 19-Mar-07 | (53,000) | 25.0000 | 1,325,000.00 | (820,660.83) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 12-Apr-07 | (130,000) | 25.9540 | 3,374,020.00 | (2,012,941.67) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 15-May-07 | (129,000) | 25.9000 | 3,341,100.00 | (1,997,457.50) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 8-Jun-07 | (124,000) | 25.5040 | 3,162,496.00 | (1,920,036.67) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 6-Jul-07 | (36,000) | 27.9683 | 1,006,858.80 | (557,430.00) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 20-Jul-07 | (300,000) | 26.9600 | 8,088,000.00 | (4,645,250.00) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 24-Jul-07 | (56,000) | 25.9200 | 1,451,520.00 | (867,113.33) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 9-Aug-07 | (57,000) | 25.4471 | 1,450,484.70 | (882,597.50) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 28-Aug-07 | (57,000) | 24.7774 | 1,412,311.80 | (882,597.50) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Purchase | 11-Sep-07 | 25,000 | 25.5584 | (638,960.00) | 387,104.17 | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 12-Sep-07 | (90,000) | 25.8600 | 2,327,400.00 | (1,393,575.00) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Purchase | 19-Sep-07 | 190,000 | 26.8500 | (5,101,500.00) | 2,941,991.67 | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 9-Oct-07 | (59,000) | 26.2548 | 1,549,033.20 | (913,565.83) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 19-Oct-07 | (133,000) | 18.9440 | 2,519,552.00 | (2,059,394.17) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 22-Oct-07 | (133,000) | 18.3400 | 2,439,220.00 | (2,059,394.17) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 26-Oct-07 | (143,000) | 18.7936 | 2,687,484.80 | (2,214,235.83) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 1-Nov-07 | (37,000) | 18.8200 | 696,340.00 | (572,914.17) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 7-Nov-07 | (55,000) | 18.9460 | 1,042,030.00 | (851,629.17) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Sale | 20-Nov-07 | (46,000) | 18.0971 | 832,466.60 | (712,271.67) | |
| Deka Investment GmbH | Deka-Technologie | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 1,229,000 | | | | (2,411,364.17) | (261,382.40) |
| | | | | | | | | | |
| Deka Investment GmbH | A-TREASURY 2000-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | |
| Deka Investment GmbH | A-TREASURY 2000-FONDS | ERICSSON B -FR- | P | 16-Feb-07 | 60,000 | 25.7000 | (1,542,000.00) | 929,050.00 | |
| Deka Investment GmbH | A-TREASURY 2000-FONDS | ERICSSON B -FR- | Sale | 23-Apr-07 | (60,000) | 25.8250 | 1,549,500.00 | (929,050.00) | |
| Deka Investment GmbH | A-TREASURY 2000-FONDS | ERICSSON B -FR- | P | 19-Sep-07 | 60,000 | 26.9529 | (1,617,174.00) | 929,050.00 | |
| Deka Investment GmbH | A-TREASURY 2000-FONDS | ERICSSON B -FR- | P | 20-Sep-07 | 30,000 | 26.0743 | (782,229.00) | 464,525.00 | |
| Deka Investment GmbH | A-TREASURY 2000-FONDS | ERICSSON B -FR- | P | 16-Oct-07 | 30,000 | 19.6000 | (588,000.00) | 464,525.00 | |
| Deka Investment GmbH | A-TREASURY 2000-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 120,000 | | | | (1,121,803.00) | (1,121,803.00) |
| | | | | | | | | | |
| Deka Investment GmbH | Sigma Plus Offensiv | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 246,000 | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | Sigma Plus Offensiv | ERICSSON B -FR- | Sale | 9-Feb-07 | (20,000) | 25.6500 | 513,000.00 | (309,683.33) | | |
| Deka Investment GmbH | Sigma Plus Offensiv | ERICSSON B -FR- | Sale | 18-Jun-07 | (16,000) | 26.8600 | 429,760.00 | (247,746.67) | | |
| Deka Investment GmbH | Sigma Plus Offensiv | ERICSSON B -FR- | Sale | 18-Jun-07 | (36,000) | 26.8600 | 966,960.00 | (557,430.00) | | |
| Deka Investment GmbH | Sigma Plus Offensiv | ERICSSON B -FR- | Sale | 5-Jul-07 | (28,000) | 27.9800 | 783,440.00 | (433,556.67) | | |
| Deka Investment GmbH | Sigma Plus Offensiv | ERICSSON B -FR- | Purchase | 2-Oct-07 | 36,000 | 25.9796 | (935,265.60) | 557,430.00 | | |
| Deka Investment GmbH | Sigma Plus Offensiv | ERICSSON B -FR- | Sale | 5-Nov-07 | (85,000) | 18.7472 | 1,593,512.00 | (1,316,154.17) | | |
| Deka Investment GmbH | Sigma Plus Offensiv | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 97,000 | | | | (377,835.60) | 7,494.40 |
| | | | | | | | | | | |
| Deka Investment GmbH | Sigma Plus Konservativ | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 205,000 | | | | | |
| Deka Investment GmbH | Sigma Plus Konservativ | ERICSSON B -FR- | Purchase | 6-Mar-07 | 48,000 | 24.6492 | (1,183,161.60) | 743,240.00 | | |
| Deka Investment GmbH | Sigma Plus Konservativ | ERICSSON B -FR- | Purchase | 7-Jun-07 | 35,000 | 26.3486 | (922,201.00) | 541,945.83 | | |
| Deka Investment GmbH | Sigma Plus Konservativ | ERICSSON B -FR- | Sale | 2-Aug-07 | (75,000) | 25.8406 | 1,938,045.00 | (1,161,312.50) | | |
| Deka Investment GmbH | Sigma Plus Konservativ | ERICSSON B -FR- | Purchase | 5-Sep-07 | 42,000 | 25.4960 | (1,070,832.00) | 650,335.00 | | |
| Deka Investment GmbH | Sigma Plus Konservativ | ERICSSON B -FR- | Sale | 2-Oct-07 | (35,000) | 25.9621 | 908,673.50 | (541,945.83) | | |
| Deka Investment GmbH | Sigma Plus Konservativ | ERICSSON B -FR- | Sale | 5-Nov-07 | (15,000) | 18.7472 | 281,208.00 | (232,262.50) | | |
| Deka Investment GmbH | Sigma Plus Konservativ | ERICSSON B -FR- | Sale | 5-Nov-07 | (54,000) | 18.7472 | 1,012,348.80 | (836,145.00) | | |
| Deka Investment GmbH | Sigma Plus Konservativ | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 151,000 | | | | (1,240,673.77) | (48,268.10) |
| | | | | | | | | | | |
| Deka Investment GmbH | Sigma Plus Balanced | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 189,000 | | | | | |
| Deka Investment GmbH | Sigma Plus Balanced | ERICSSON B -FR- | Sale | 14-Feb-07 | (25,000) | 25.9500 | 648,750.00 | (387,104.17) | | |
| Deka Investment GmbH | Sigma Plus Balanced | ERICSSON B -FR- | Purchase | 4-Apr-07 | 20,000 | 25.7991 | (515,982.00) | 309,683.33 | | |
| Deka Investment GmbH | Sigma Plus Balanced | ERICSSON B -FR- | Sale | 10-May-07 | (21,000) | 25.6833 | 539,349.30 | (325,167.50) | | |
| Deka Investment GmbH | Sigma Plus Balanced | ERICSSON B -FR- | Sale | 18-Jun-07 | (23,000) | 26.9608 | 620,098.40 | (356,135.83) | | |
| Deka Investment GmbH | Sigma Plus Balanced | ERICSSON B -FR- | Sale | 5-Jul-07 | (26,000) | 27.8340 | 723,684.00 | (402,588.33) | | |
| Deka Investment GmbH | Sigma Plus Balanced | ERICSSON B -FR- | Sale | 16-Jul-07 | (12,000) | 27.8800 | 334,560.00 | (185,810.00) | | |
| Deka Investment GmbH | Sigma Plus Balanced | ERICSSON B -FR- | Purchase | 2-Aug-07 | 32,000 | 25.8700 | (827,840.00) | 495,493.33 | | |
| Deka Investment GmbH | Sigma Plus Balanced | ERICSSON B -FR- | Purchase | 5-Sep-07 | 17,000 | 25.4960 | (433,432.00) | 263,230.83 | | |
| Deka Investment GmbH | Sigma Plus Balanced | ERICSSON B -FR- | Sale | 2-Oct-07 | (16,000) | 25.9621 | 415,393.60 | (247,746.67) | | |
| Deka Investment GmbH | Sigma Plus Balanced | ERICSSON B -FR- | Sale | 5-Nov-07 | (66,000) | 18.7472 | 1,237,315.20 | (1,021,955.00) | | |
| Deka Investment GmbH | Sigma Plus Balanced | ERICSSON B -FR- | Sale | 5-Nov-07 | (12,000) | 18.7472 | 224,966.40 | (185,810.00) | | |
| Deka Investment GmbH | Sigma Plus Balanced | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 57,000 | | | | (669,690.10) | 30,943.70 |
| | | | | | | | | | | |
| Deka Investment GmbH | DekaSystem-ChancePlus | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 41,000 | | | | | |
| Deka Investment GmbH | DekaSystem-ChancePlus | ERICSSON B -FR- | Sale | 20-Apr-07 | (15,000) | 26.5500 | 398,250.00 | (232,262.50) | | |
| Deka Investment GmbH | DekaSystem-ChancePlus | ERICSSON B -FR- | Purchase | 7-May-07 | 12,000 | 26.4000 | (316,800.00) | 185,810.00 | | |
| Deka Investment GmbH | DekaSystem-ChancePlus | ERICSSON B -FR- | Purchase | 23-May-07 | 10,000 | 26.4000 | (264,000.00) | 154,841.67 | | |
| Deka Investment GmbH | DekaSystem-ChancePlus | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 48,000 | | | | (240,148.33) | (74,160.83) |
| | | | | | | | | | | |
| Deka Investment GmbH | Deka-Inst. Aktien Europa | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | Deka-Inst. Aktien Europa | ERICSSON B -FR- | Purchase | 3-Apr-07 | 7,000 | 25.6479 | (179,535.30) | 108,389.17 | | |
| Deka Investment GmbH | Deka-Inst. Aktien Europa | ERICSSON B -FR- | Purchase | 4-Jul-07 | 12,000 | 28.0400 | (336,480.00) | 185,810.00 | | |
| Deka Investment GmbH | Deka-Inst. Aktien Europa | ERICSSON B -FR- | Sale | 20-Jul-07 | (7,000) | 26.6600 | 186,620.00 | (108,389.17) | | |
| Deka Investment GmbH | Deka-Inst. Aktien Europa | ERICSSON B -FR- | Sale | 20-Jul-07 | (12,000) | 27.0000 | 324,000.00 | (185,810.00) | | |
| Deka Investment GmbH | Deka-Inst. Aktien Europa | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | | | | | (5,395.30) | (5,395.30) |
| | | | | | | | | | | |
| Deka Investment GmbH | Deka-EuropaTrend | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |

| Entity | Fund | Security | Type | Date | Shares | Price | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | Deka-EuropaTrend | ERICSSON B -FR- | Purchase | 18-Jun-07 | 566,600 | 27.0010 | (15,298,766.60) | 8,773,328.83 | | |
| Deka Investment GmbH | Deka-EuropaTrend | ERICSSON B -FR- | Sale | 13-Aug-07 | (566,600) | 25.1444 | 14,246,817.04 | (8,773,328.83) | | |
| Deka Investment GmbH | Deka-EuropaTrend | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | | | | | (1,051,949.56) | (1,051,949.56) |
| | | | | | | | | | | |
| Deka Investment GmbH | Deka-Treasury Total Return | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | Deka-Treasury Total Return | ERICSSON B -FR- | Purchase | 2-Apr-07 | 75,000 | 25.4500 | (1,908,750.00) | 1,161,312.50 | | |
| Deka Investment GmbH | Deka-Treasury Total Return | ERICSSON B -FR- | Sale | 14-Aug-07 | (75,000) | 25.0400 | 1,878,000.00 | (1,161,312.50) | | |
| Deka Investment GmbH | Deka-Treasury Total Return | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | | | | | (30,750.00) | (30,750.00) |
| | | | | | | | | | | |
| Deka Investment GmbH | VER 03-FONDS | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 115,000 | | | | | |
| Deka Investment GmbH | VER 03-FONDS | ERICSSON B -FR- | Sale | 5-Jul-07 | (8,000) | 27.8340 | 222,672.00 | (123,873.33) | | |
| Deka Investment GmbH | VER 03-FONDS | ERICSSON B -FR- | Sale | 5-Jul-07 | (17,000) | 27.8340 | 473,178.00 | (263,230.83) | | |
| Deka Investment GmbH | VER 03-FONDS | ERICSSON B -FR- | Sale | 3-Aug-07 | (19,000) | 26.1064 | 496,021.60 | (294,199.17) | | |
| Deka Investment GmbH | VER 03-FONDS | ERICSSON B -FR- | Purchase | 3-Oct-07 | 8,000 | 25.9562 | (207,649.60) | 123,873.33 | | |
| Deka Investment GmbH | VER 03-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 79,000 | | | | (83,776.27) | 15,022.40 |
| | | | | | | | | | | |
| Deka Investment GmbH | REGIONALE-WUPPERTAL-FONDS | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 80,000 | | | | | |
| Deka Investment GmbH | REGIONALE-WUPPERTAL-FONDS | ERICSSON B -FR- | Purchase | 7-Feb-07 | 6,000 | 25.8500 | (155,100.00) | 92,905.00 | | |
| Deka Investment GmbH | REGIONALE-WUPPERTAL-FONDS | ERICSSON B -FR- | Purchase | 6-Mar-07 | 12,000 | 24.6492 | (295,790.40) | 185,810.00 | | |
| Deka Investment GmbH | REGIONALE-WUPPERTAL-FONDS | ERICSSON B -FR- | Sale | 7-Jun-07 | (6,000) | 26.3486 | 158,091.60 | (92,905.00) | | |
| Deka Investment GmbH | REGIONALE-WUPPERTAL-FONDS | ERICSSON B -FR- | Sale | 5-Jul-07 | (9,000) | 27.8340 | 250,506.00 | (139,357.50) | | |
| Deka Investment GmbH | REGIONALE-WUPPERTAL-FONDS | ERICSSON B -FR- | Sale | 2-Aug-07 | (3,000) | 25.8406 | 77,521.80 | (46,452.50) | | |
| Deka Investment GmbH | REGIONALE-WUPPERTAL-FONDS | ERICSSON B -FR- | Sale | 2-Aug-07 | (3,000) | 25.8406 | 77,521.80 | (46,452.50) | | |
| Deka Investment GmbH | REGIONALE-WUPPERTAL-FONDS | ERICSSON B -FR- | Sale | 6-Nov-07 | (25,000) | 19.4010 | 485,025.00 | (387,104.17) | | |
| Deka Investment GmbH | REGIONALE-WUPPERTAL-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 52,000 | | | | (172,175.40) | 35,229.00 |
| | | | | | | | | | | |
| Deka Investment GmbH | STADTBAHN-FONDS | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 97,000 | | | | | |
| Deka Investment GmbH | STADTBAHN-FONDS | ERICSSON B -FR- | Purchase | 6-Mar-07 | 26,000 | 24.6492 | (640,879.20) | 402,588.33 | | |
| Deka Investment GmbH | STADTBAHN-FONDS | ERICSSON B -FR- | Sale | 4-May-07 | (9,000) | 25.9000 | 233,100.00 | (139,357.50) | | |
| Deka Investment GmbH | STADTBAHN-FONDS | ERICSSON B -FR- | Sale | 7-Jun-07 | (9,000) | 26.3486 | 237,137.40 | (139,357.50) | | |
| Deka Investment GmbH | STADTBAHN-FONDS | ERICSSON B -FR- | Sale | 5-Jul-07 | (7,000) | 27.8340 | 194,838.00 | (108,389.17) | | |
| Deka Investment GmbH | STADTBAHN-FONDS | ERICSSON B -FR- | Sale | 2-Aug-07 | (7,000) | 25.8406 | 180,884.20 | (108,389.17) | | |
| Deka Investment GmbH | STADTBAHN-FONDS | ERICSSON B -FR- | Purchase | 5-Sep-07 | 26,000 | 25.4960 | (662,896.00) | 402,588.33 | | |
| Deka Investment GmbH | STADTBAHN-FONDS | ERICSSON B -FR- | Sale | 6-Nov-07 | (20,000) | 19.4010 | 388,020.00 | (309,683.33) | | |
| Deka Investment GmbH | STADTBAHN-FONDS | ERICSSON B -FR- | Sale | 6-Nov-07 | (18,000) | 19.4010 | 349,218.00 | (278,715.00) | | |
| Deka Investment GmbH | STADTBAHN-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 79,000 | | | | (498,598.53) | (69,795.60) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | A-KSKBB-JB-102-FONDS | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | A-KSKBB-JB-102-FONDS | ERICSSON B -FR- | Purchase | 5-Jul-07 | 300,000 | 28.1400 | (8,442,000.00) | 4,645,250.00 | | |
| Deka Investment GmbH | A-KSKBB-JB-102-FONDS | ERICSSON B -FR- | Sale | 3-Aug-07 | (100,000) | 25.9400 | 2,594,000.00 | (1,548,416.67) | | |
| Deka Investment GmbH | A-KSKBB-JB-102-FONDS | ERICSSON B -FR- | Purchase | 28-Sep-07 | 70,000 | 25.8200 | (1,807,400.00) | 1,083,891.67 | | |
| Deka Investment GmbH | A-KSKBB-JB-102-FONDS | ERICSSON B -FR- | Sale | 9-Nov-07 | (55,100) | 18.4200 | 1,014,942.00 | (853,177.58) | | |
| Deka Investment GmbH | A-KSKBB-JB-102-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 214,900 | | | | (3,312,910.58) | (3,312,910.58) |
| | | | | | | | | | | |
| Deka Investment GmbH | GUTENBERG-FONDS | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 62,000 | | | | | |
| Deka Investment GmbH | GUTENBERG-FONDS | ERICSSON B -FR- | Purchase | 6-Mar-07 | 5,000 | 24.6492 | (123,246.00) | 77,420.83 | | |
| Deka Investment GmbH | GUTENBERG-FONDS | ERICSSON B -FR- | Sale | 4-Apr-07 | (5,000) | 25.7991 | 128,995.50 | (77,420.83) | | |
| Deka Investment GmbH | GUTENBERG-FONDS | ERICSSON B -FR- | Sale | 4-May-07 | (5,000) | 25.9000 | 129,500.00 | (77,420.83) | | |
| Deka Investment GmbH | GUTENBERG-FONDS | ERICSSON B -FR- | Sale | 5-Jul-07 | (8,000) | 27.8340 | 222,672.00 | (123,873.33) | | |
| Deka Investment GmbH | GUTENBERG-FONDS | ERICSSON B -FR- | Sale | 6-Nov-07 | (7,000) | 19.4010 | 135,807.00 | (108,389.17) | | |
| Deka Investment GmbH | GUTENBERG-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 42,000 | | | | (45,825.17) | 5,749.50 |
| | | | | | | | | | | |
| Deka Investment GmbH | VSW-FONDS 1 | ERICSSON B -FR- | Opening Balance | 2-Feb-07 | | | | | | |
| Deka Investment GmbH | VSW-FONDS 1 | ERICSSON B -FR- | Purchase | 16-Feb-07 | 15,000 | 25.7000 | (385,500.00) | 232,262.50 | | |
| Deka Investment GmbH | VSW-FONDS 1 | ERICSSON B -FR- | Sale | 23-Apr-07 | (15,000) | 25.8500 | 387,750.00 | (232,262.50) | | |
| Deka Investment GmbH | VSW-FONDS 1 | ERICSSON B -FR- | Purchase | 19-Sep-07 | 10,000 | 26.9400 | (269,400.00) | 154,841.67 | | |
| Deka Investment GmbH | VSW-FONDS 1 | ERICSSON B -FR- | Purchase | 20-Sep-07 | 5,000 | 26.0900 | (130,450.00) | 77,420.83 | | |
| Deka Investment GmbH | VSW-FONDS 1 | ERICSSON B -FR- | Purchase | 16-Oct-07 | 7,000 | 19.6000 | (137,200.00) | 108,389.17 | | |
| Deka Investment GmbH | VSW-FONDS 1 | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 22,000 | | | | (194,148.33) | (194,148.33) |
| | | | | | | | | | | |
| Deka Investment GmbH | ZV-FONDS | ERICSSON B -FR- | Opening Balance | 1-Feb-07 | 109,000 | | | | | |
| Deka Investment GmbH | ZV-FONDS | ERICSSON B -FR- | Purchase | 5-Jul-07 | 29,000 | 27.8200 | (806,780.00) | 449,040.83 | | |
| Deka Investment GmbH | ZV-FONDS | ERICSSON B -FR- | Ending Balance | 20-Nov-07 | 138,000 | | | | (357,739.17) | (357,739.17) |

|  |  |  |
|---|---|---|
| SEK | (92,609,133.17) | (61,917,678.00) |
| SEK to USD as of 12/27/2007 | 0.1545 | 0.1545 |
| Total Common Stock Loss (USD) | ($14,308,111.07) | ($9,566,281.25) |

| | Fund Name | Security | Transaction Type | Trade date | Shares | Base Price Per Share (EUR) | COST / PROCEEDS (EUR) | 90-day value of purchased/ sold shares | FIFO | LIFO |
|---|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | A-HLA 2-FONDS | Ericsson 5.075% Floating due Jun 2014 | Opening Balance | 2/1/2007 | 0 | | | | | |
| Deka Investment GmbH | A-HLA 2-FONDS | Ericsson 5.075% Floating due Jun 2014 | Purchase | 10/2/2007 | 250,000 | 0.9793 | (244,825.00) | 241,880.42 | | |
| Deka Investment GmbH | A-HLA 2-FONDS | Ericsson 5.075% Floating due Jun 2014 | Ending Balance | 11/20/2007 | 250,000 | | | | (2,944.58) | (2,944.58) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | DIM-EURORENT-HAEK-FONDS | Ericsson 5.075% Floating due Jun 2014 | Opening Balance | 2/1/2007 | 0 | | | | |
| Deka Investment GmbH | DIM-EURORENT-HAEK-FONDS | Ericsson 5.075% Floating due Jun 2014 | Purchase | 6/20/2007 | 500,000 | 0.99868 | (499,340.00) | 483,760.84 | |
| Deka Investment GmbH | DIM-EURORENT-HAEK-FONDS | Ericsson 5.075% Floating due Jun 2014 | Ending Balance | 11/20/2007 | 500,000 | | | (15,579.16) | (15,579.16) |
| Deka Investment GmbH | A-FLORA-FONDS | Ericsson 5.075% Floating due Jun 2014 | Opening Balance | 2/1/2007 | 0 | | | | |
| Deka Investment GmbH | A-FLORA-FONDS | Ericsson 5.075% Floating due Jun 2014 | Purchase | 6/20/2007 | 175,000 | 0.99868 | (174,769.00) | 169,316.29 | |
| Deka Investment GmbH | A-FLORA-FONDS | Ericsson 5.075% Floating due Jun 2014 | Ending Balance | 11/20/2007 | 175,000 | | | (5,452.71) | (5,452.71) |
| Deka Investment GmbH | A-SKKM-FONDS | Ericsson 5.075% Floating due Jun 2014 | Opening Balance | 2/1/2007 | 0 | | | | |
| Deka Investment GmbH | A-SKKM-FONDS | Ericsson 5.075% Floating due Jun 2014 | Purchase | 10/29/2007 | 300,000 | 0.98284 | (294,852.00) | 290,256.50 | |
| Deka Investment GmbH | A-SKKM-FONDS | Ericsson 5.075% Floating due Jun 2014 | Ending Balance | 11/20/2007 | 300,000 | | | (4,595.50) | (4,595.50) |
| Deka Investment GmbH | A-GRAF-ADOLF II-FONDS | Ericsson 5.075% Floating due Jun 2014 | Opening Balance | 2/1/2007 | 0 | | | | |
| Deka Investment GmbH | A-GRAF-ADOLF II-FONDS | Ericsson 5.075% Floating due Jun 2014 | Purchase | 6/20/2007 | 150,000 | 0.99818 | (149,727.00) | 145,128.25 | |
| Deka Investment GmbH | A-GRAF-ADOLF II-FONDS | Ericsson 5.075% Floating due Jun 2014 | Ending Balance | 11/20/2007 | 150,000 | | | (4,598.75) | (4,598.75) |
| Deka Investment GmbH | A-COPBONFONDS 01 | Ericsson 5.075% Floating due Jun 2014 | Opening Balance | 2/1/2007 | 0 | | | | |
| Deka Investment GmbH | A-COPBONFONDS 01 | Ericsson 5.075% Floating due Jun 2014 | Purchase | 6/20/2007 | 150,000 | 0.99818 | (149,727.00) | 145,128.25 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | A-COPBONFONDS 01 | Ericsson 5.075% Floating due Jun 2014 | Ending Balance | 11/20/2007 | 150,000 | | | | (4,598.75) | (4,598.75) |
| Deka Investment GmbH | A-LIPPE-FONDS V | Ericsson 5.075% Floating due Jun 2014 | Opening Balance | 2/1/2007 | 0 | | | | | |
| Deka Investment GmbH | A-LIPPE-FONDS V | Ericsson 5.075% Floating due Jun 2014 | Purchase | 6/20/2007 | 250,000 | 0.99848 | (249,620.00) | 241,880.42 | | |
| Deka Investment GmbH | A-LIPPE-FONDS V | Ericsson 5.075% Floating due Jun 2014 | Sale | 8/13/2007 | -250,000 | 0.9942 | 248,550.00 | (241,880.42) | | |
| Deka Investment GmbH | A-LIPPE-FONDS V | Ericsson 5.075% Floating due Jun 2014 | Ending Balance | 11/20/2007 | 0 | | | | (1,070.00) | (1,070.00) |
| Deka Investment GmbH | A-BAD-PYRMONT II-FONDS | Ericsson 5.075% Floating due Jun 2014 | Opening Balance | 2/1/2007 | 0 | | | | | |
| Deka Investment GmbH | A-BAD-PYRMONT II-FONDS | Ericsson 5.075% Floating due Jun 2014 | Purchase | 6/28/2007 | 150,000 | 0.99819 | (149,728.50) | 145,128.25 | | |
| Deka Investment GmbH | A-BAD-PYRMONT II-FONDS | Ericsson 5.075% Floating due Jun 2014 | Ending Balance | 11/20/2007 | 150,000 | | | | (4,600.25) | (4,600.25) |
| Deka Investment GmbH | A-JENA-CORP-FONDS | Ericsson 5.075% Floating due Jun 2014 | Opening Balance | 2/1/2007 | 0 | | | | | |
| Deka Investment GmbH | A-JENA-CORP-FONDS | Ericsson 5.075% Floating due Jun 2014 | Purchase | 6/20/2007 | 225,000 | 0.99818 | (224,590.50) | 217,692.38 | | |
| Deka Investment GmbH | A-JENA-CORP-FONDS | Ericsson 5.075% Floating due Jun 2014 | Ending Balance | 11/20/2007 | 225,000 | | | | (6,898.12) | (6,898.12) |
| Deka Investment GmbH | LWH-FONDS | Ericsson 5.075% Floating due Jun 2014 | Opening Balance | 2/1/2007 | 0 | | | | | |
| Deka Investment GmbH | LWH-FONDS | Ericsson 5.075% Floating due Jun 2014 | Purchase | 6/20/2007 | 450,000 | 0.99848 | (449,316.00) | 435,384.76 | | |
| Deka Investment GmbH | LWH-FONDS | Ericsson 5.075% Floating due Jun 2014 | Ending Balance | 11/20/2007 | 450,000 | | | | (13,931.24) | (13,931.24) |

| | | | | | | Base Price Per Share (EUR) | COST / PROCEEDS (EUR) | 90-day value of purchased/ sold shares | FIFO | LIFO |
|---|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | LM 5-FONDS | Ericsson 5.075% Floating due Jun 2014 | Opening Balance | 2/1/2007 | 0 | | | | | |
| Deka Investment GmbH | LM 5-FONDS | Ericsson 5.075% Floating due Jun 2014 | Purchase | 6/20/2007 | 250,000 | 0.99818 | (249,545.00) | 241,880.42 | | |
| Deka Investment GmbH | LM 5-FONDS | Ericsson 5.075% Floating due Jun 2014 | Ending Balance | 11/20/2007 | 250,000 | | | | (7,664.58) | (7,664.58) |
| Deka Investment GmbH | LM 6-FONDS | Ericsson 5.075% Floating due Jun 2014 | Opening Balance | 2/1/2007 | 0 | | | | | |
| Deka Investment GmbH | LM 6-FONDS | Ericsson 5.075% Floating due Jun 2014 | Purchase | 6/20/2007 | 250,000 | 0.99818 | (249,545.00) | 241,880.42 | | |
| Deka Investment GmbH | LM 6-FONDS | Ericsson 5.075% Floating due Jun 2014 | Ending Balance | 11/20/2007 | 250,000 | | | | (7,664.58) | (7,664.58) |
| Deka Investment GmbH | | | | | | | | | | |
| Deka Investment GmbH | SK CorporateBond Invest Deka | Ericsson 5.075% Floating due Jun 2014 | Opening Balance | 2/1/2007 | 0 | | | | | |
| Deka Investment GmbH | SK CorporateBond Invest Deka | Ericsson 5.075% Floating due Jun 2014 | Purchase | 6/20/2007 | 450,000 | 0.99918 | (449,631.00) | 435,384.76 | | |
| Deka Investment GmbH | SK CorporateBond Invest Deka | Ericsson 5.075% Floating due Jun 2014 | Ending Balance | 11/20/2007 | 450,000 | | | | (14,246.24) | (14,246.24) |

| | Fund Name | Security | Transaction Type | Trade date | Shares | Base Price Per Share (EUR) | COST / PROCEEDS (EUR) | 90-day value of purchased/ sold shares | FIFO | LIFO |
|---|---|---|---|---|---|---|---|---|---|---|
| Deka Investment GmbH | A-SH 3-FONDS | Ericsson 5.375% Floating due Jun 2017 | Opening Balance | 2/1/2007 | 0 | | | | | |
| Deka Investment GmbH | A-SH 3-FONDS | Ericsson 5.375% Floating due Jun 2017 | Purchase | 10/1/2007 | 100,000 | 0.98554 | (98,554.00) | 93,438.63 | | |
| Deka Investment GmbH | A-SH 3-FONDS | Ericsson 5.375% Floating due Jun 2017 | Ending Balance | 11/20/2007 | 100,000 | | | | (5,115.37) | (5,115.37) |

| | | |
|---|---:|---:|
| EUR | (98,959.83) | (98,959.83) |
| EUR to USD as of 12/27/2007 | 1.4627 | 1.4627 |
| Total Bond Loss (USD): | ($144,748.55) | ($144,748.55) |
| | | |
| **Total Common Stock and Bond Loss (USD):** | **($14,452,859.62)** | **($9,711,029.80)** |

**Loss Analysis**
**State-Boston Retirement System**

Class Period: 2/2/2007-11/20/2007

| Entity | Fund Name | Security | Transaction Type | Trade date | Shares | Base Price Per Share (USD) | Cost/Proceeds (USD) | 90-day value of purchased/sold shares (USD) | FIFO | LIFO |
|---|---|---|---|---|---|---|---|---|---|---|
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Opening Balance | 2-Feb-07 | 240,462 | | | | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Purchase | 14-Feb-07 | 45,661 | $ 3.67 | ($167,784.14) | 110,381.36 | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Purchase | 27-Feb-07 | 82,300 | $ 3.63 | ($299,649.91) | 198,952.84 | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Purchase | 28-Feb-07 | 21,200 | $ 3.58 | ($75,951.80) | 51,249.09 | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Purchase | 1-Mar-07 | 76,000 | $ 3.50 | ($266,903.47) | 183,723.16 | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Purchase | 7-Mar-07 | 55,000 | $ 3.42 | ($188,526.59) | 132,957.55 | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Sale | 11-May-07 | -23,040 | $ 3.74 | $85,883.73 | (55,697.13) | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Purchase | 16-May-07 | 43,100 | $ 3.81 | ($164,447.47) | 104,190.37 | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Purchase | 18-May-07 | 300 | $ 3.81 | ($1,144.05) | 725.22 | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Purchase | 22-May-07 | 32,600 | $ 3.81 | ($124,465.30) | 78,807.57 | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Purchase | 31-May-07 | 97,000 | $ 3.80 | ($369,604.36) | 234,488.77 | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Purchase | 4-Jun-07 | 38,000 | $ 3.81 | ($145,046.26) | 91,861.58 | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Sale | 7-Jun-07 | -217,422 | $ 3.75 | $815,730.47 | (525,598.12) | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Sale | 7-Jun-07 | -45,661 | $ 3.75 | $171,358.67 | (110,381.36) | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Purchase | 7-Jun-07 | 38,000 | $ 3.79 | ($144,172.55) | 91,861.58 | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Purchase | 14-Jun-07 | 77,000 | $ 3.71 | ($286,544.60) | 186,140.57 | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Purchase | 25-Jul-07 | 62,000 | $ 3.84 | ($238,551.50) | 149,879.42 | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Purchase | 25-Oct-07 | 262,000 | $ 2.94 | ($770,601.30) | 633,361.42 | | |
| State-Boston Retirement System | n/a | Ericsson LM B Shares | Ending Balance | 20-Nov-07 | 884,500 | | | | (933,835.48) | (613,516.53) |
| | | | | | | | | | | |
| State-Boston Retirement System | n/a | Ericsson LM Tel Co. ADR | Opening Balance | 2-Feb-07 | 0 | | | | | |
| State-Boston Retirement System | n/a | Ericsson LM Tel. Co. ADR | Purchase | 27-Feb-07 | 7,090 | $ 35.74 | ($253,488.77) | 170,749.89 | | |
| State-Boston Retirement System | n/a | Ericsson LM Tel. Co. ADR | Ending Balance | 20-Nov-07 | 7,090 | | | | (82,738.88) | (82,738.88) |

Total Loss (USD):  (1,016,574.36)  (696,255.41)